471 S.E.2d 783

**Raymond A. PENDLETON**

v.

**Evelyn M. PENDLETON.**

**Record No. 2055–95–2.**

Court of Appeals of Virginia,
Richmond.

June 11, 1996.

Donald K. Butler (Morano, Colan & Butler, on brief), Richmond, for appellant.

No brief or argument for appellee.

Present: MOON, C.J., and COLEMAN, J., and COLE, Senior Judge.

COLEMAN, Judge.

In this appeal, the husband contends that the trial court erred by ordering an increase in his spousal support obligation. He asserts that Code § 20–109[1] precluded the court from modifying spousal support where, as here, the parties

---

1. Code § 20–109 reads:

   Upon petition of either party the court may increase, decrease, or terminate spousal support and maintenance that may thereafter accrue, whether previously or hereafter awarded, as the circumstances

contractually agreed upon the amount of spousal support in their property settlement agreement and the agreement had been approved and incorporated into the final divorce decree. We agree and reverse the trial court's modification decree.

Raymond A. Pendleton (husband) and Evelyn M. Pendleton (wife) separated in July 1986. They entered into a property settlement agreement, as amended, that divided all of their property and an amended agreement in which they divided their property and included a requirement that husband pay wife spousal support in the amount of $250 per week. The agreement provided that the court could modify spousal support *only* if husband suffered a reduction in wages as a result of involuntary termination or a medical or physical disability.[2]

_____

may make proper. However, in suits for divorce, annulment and separate maintenance, and in proceedings arising under subdivision A 3 or L of § 16.1–241, if a stipulation or contract signed by the party to whom such relief might otherwise be awarded is filed before entry of a final decree, no decree or order directing the payment of support and maintenance for the spouse, suit money, or counsel fee or establishing or imposing any other condition or consideration, monetary or nonmonetary, shall be entered except in accordance with that stipulation or contract. Upon the death or remarriage of the spouse receiving support, spousal support shall terminate unless otherwise provided by stipulation or contract. If such a stipulation or contract is filed after entry of a final decree and if any party so moves, the court shall modify its decree to conform to such stipulation or contract.

2. The agreement reads:

Support and Maintenance of Wife: ... [T]he [support] payments shall terminate upon the death of either of the Parties, the remarriage of the Wife, the involuntary termination or the retirement, which for this purpose voluntary retirement shall not count until he reaches the age of 65, of the husband from Fluor Daniel Corporation. In the event of the said involuntary termination or medical or physical disability of the Husband which results in a reduction of wages, the payments shall be renegotiated between the Parties, or shall be set by the appropriate Court.

It is specifically agreed between the Parties that the said weekly spousal support payments of Two Hundred Fifty and no/100 ($250.00) Dollars per week are to be continued thereafter for a minimum period of two hundred, sixty (260) weeks irrespective of any provisions of this Agreement. This provision shall further be binding upon the estate of the Husband, except if the husband's

By order dated February 12, 1992, the trial court "affirmed, ratified, and incorporated" the parties' agreement into the final decree.

Husband and wife amended the settlement agreement on May 19, 1992 to require husband to pay wife an additional $175 per month in spousal support. This amendment expressly provided that husband's spousal support obligation was not otherwise altered or amended under the settlement agreement and the additional $175 was for the purpose of enabling wife to purchase medical and hospitalization insurance.

On January 4, 1995, wife filed a motion requesting an increase in spousal support. Husband filed a motion to dismiss on the ground that the agreement and provisions of Code § 20–109 precluded the court from being able to modify spousal support. The trial court denied the motion to dismiss. At the modification hearing, wife presented evidence which showed that her monthly expenses exceeded her monthly income. The trial court ordered an increase in spousal support from $250 to $350 per week, plus the additional $175 per month that the parties had included in the amended property settlement agreement in May 1992.

Code § 20–109 authorizes the trial court to modify spousal support and maintenance upon the petition of either party if the court determines that there has been a material change in circumstances that justifies a modification. *See Hollowell v. Hollowell*, 6 Va.App. 417, 419, 369 S.E.2d 451, 452 (1988). However, where the parties contract or stipulate to the amount of spousal support and that agreement is filed without objection prior to the entry of the final divorce decree, "no decree or order directing the payment of support and maintenance for the spouse ... shall be entered *except in accordance with that stipulation or contract.*" Code § 20–109 (emphasis added). Parties who are *sui juris* may bilaterally

---

employment with Fluor Daniel Corporation is terminated due to medical or physical disability which results in a reduction of his wages then the payments shall be renegotiated between the Parties, or shall be set by the appropriate Court.

contract and bind themselves to the amount of spousal support that one spouse shall be obligated to pay and to the amount that the other shall be entitled to receive. Accordingly, where, as here, the parties have agreed to a sum of spousal support and the agreement has been incorporated into the final decree of divorce, the trial court does not have the authority to modify support, except as provided in the agreement. *Parrillo v. Parrillo,* 1 Va.App. 226, 228, 336 S.E.2d 23, 24 (1985).

■ Here, husband and wife entered into a valid settlement agreement which specified the amount of spousal support he would pay and she would receive. Wife did not object when the trial court affirmed, ratified, and incorporated the agreement into the final divorce decree. The trial court held that it could modify the agreement because it contained the provision that it "shall be construed and governed in accordance with the law of the State of Virginia." The trial court ruled that because "the law of the State of Virginia" allows it to modify spousal support, it had the power to do so.

The court's construction of this general language is in direct conflict with the specific provisions of Code § 20–109, which recognize the right of the parties to contract and bind themselves as to spousal support. The contract's pronouncement that the agreement "shall be construed and governed in accordance with the law of Virginia" was a choice of laws provision that designated which state's law would govern the construction of the contract and did not grant the trial court the authority to modify spousal support contrary to the contract and Code § 20–109. Accordingly, we hold that the trial court exceeded its authority under Code § 20–109 by overruling husband's motion to dismiss and by modifying the support agreement and decree. We reverse and remand the case to the trial court to vacate the modified support award and to reinstate the former support award.

*Reversed and remanded.*